# EXHIBIT "A"

{EXHIBIT A: }

| CMS Database Update | Msp Member Id | Msp Memb Full Name | Member Id | Enrollment | Contract / Plan # | Plan Name | Address | Insurance Type |
|---|---|---|---|---|---|---|---|---|
| January, 2016 | | | | 7/18/2016 | 4851207 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 5/12/2014 | 17622803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/7/2012 | 24210501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 7/1/2013 | 123563 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 8/22/2012 | 293548 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 6/1/2015 | 218095 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 8/1/2014 | 26085301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 8/27/2014 | 100098137 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120 , MIAMI GARDENS, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 11/2/2010 | 114964 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 1/16/2012 | 274112 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/20/2014 | 6730605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 10/6/2012 | 325409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/1/2015 | 7510902 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 7/11/2014 | 34480903 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/2/2011 | 176625 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 1/28/2013 | 100080016 | UNITED AUTOMOBILE INS | PO BXO 694120 , MIAMI, FL, 33169 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 10/4/2011 | 220168 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/8/2011 | 10749101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 4/25/2012 | 258795 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 7/1/2014 | 416184 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 7/14/2015 | 23038204 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/1/2014 | 293360 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 8/20/2011 | 1.0005E+14 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/9/2009 | 145568144 | UNITED AUTO | PO BOX 694120 , MIAMI, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 10/16/2009 | 100006749 | UNITED AUTO | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 6/5/2012 | 4314430275 | UNITED AUTOMOBILE INS | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 6/4/2013 | 31793202 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/20/2011 | 237789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/1/2013 | 2252104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/17/2014 | 633110 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/28/2011 | 165519 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/28/2015 | 38164202 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 3/22/2009 | 974605 | UNITED AUTOMOBILE | POBOX 600580 , MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 5/3/2012 | 22601301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 8/16/2011 | 250856 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 8/16/2011 | 1.00049E+14 | UNITED AUTOMOBILE INS CO | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 3/14/2012 | 237788 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 1/13/2012 | 15365101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 12/16/2012 | 28818502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 3/5/2012 | 21704501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 4/24/2013 | 24786102 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/1/2011 | 284880 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/5/2011 | 185955 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 7/14/2015 | 23038204 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/29/2011 | 271839 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 5/1/2014 | 32512101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 6/4/2013 | 31793202 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/1/2014 | 293360 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 6/23/2009 | 100001342 | UNITED AUTOMOBILE INSURANE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/6/2014 | 38810801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 6/23/2009 | 10001342 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 7/1/2013 | 123563 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 5/8/2012 | 312727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 3/18/2014 | 425337 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 10/6/2012 | 325409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 6/21/2011 | 625972 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/1/2013 | 32328501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 2/19/2011 | 60386402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 3/28/2012 | 309693 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 5/7/2012 | 20713401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/21/2013 | 402597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/8/2011 | 191050 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 11/12/2010 | 132625 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/5/2013 | 21864401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/5/2013 | 100078783 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 10/1/2012 | 88630010 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 9/6/2010 | 1.00251E+13 | UNITED AUTMOBILE INSURANCE | PO BOX 694120 , NMB, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | | | 11/1/2012 | 234344 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 4/21/2012 | 320727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 4/21/2012 | 320727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 10/30/2010 | 127865 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 5/15/2011 | 202235 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/19/2009 | 973647-001 | UNITED AUTOMOBILE INSUR | 1313 NW 167TH STREET , MIAMIA GARDENS, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 2/2/2011 | 160366 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 4/18/2014 | 16549803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | | | 10/2/2012 | 16549802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | | Date | Claim # | Insurer | Address | Code |
|---|---|---|---|---|---|---|
| January, 2016 | | 9/28/2012 | 15163702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/5/2010 | 69822 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/23/2010 | 100018086 | UNITED AUTOMOBILE | POB 694120 , MIAMI, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | 7/17/2014 | 9397404 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/24/2014 | 25801502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/1/2013 | 1.0003E+14 | UNITED AUTO | P O BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/1/2013 | 1.0003E+14 | UNITED AUTO | P O BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/7/2006 | 298413 | UNITED AUTOMOBILE INS CO | PO BOX 601156 , MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/17/2012 | 300186 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/1/2011 | 186232 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/1/2015 | 311207 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 10/13/2012 | 24357401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 7/9/2012 | 275943 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/29/2016 | 518943 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/8/2012 | 229485 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 8/8/2011 | 226127 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/11/2013 | 21528502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 8/27/2011 | 11245801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 8/31/2004 | 805529 | UNITED AUTOMOBILE | PO BOX 600580 , NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/19/2015 | 15128604 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/26/2013 | 20680302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/30/2013 | 1.00079E+15 | UNITED AUTO INS | PO BOX 694120 , MIAMI, FL, 332691120 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | 9/25/2012 | 22713401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/28/2011 | 165519 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 5/5/2014 | 0100094747-001293 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 10/30/2005 | 1.098E+14 | UNITED AUTO INSURANCE | 3700 COLONNADE PKWY , BIRMINGHAM, AL, 352433216 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 8/22/2012 | 293548 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/1/2013 | 320990 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/18/2012 | 28313002 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/4/2011 | 208374 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/9/2015 | 466330 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 5/5/2011 | 249867 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/29/2011 | 2151352 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/19/2011 | 113347010 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/23/2012 | 278095 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 7/13/2015 | 26019207 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/18/2011 | 202293 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/21/2011 | 625972 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/14/2011 | 19948101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/11/2011 | 11014501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/7/2014 | 461512 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/22/2013 | 379802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/10/2011 | 12617701 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/9/2011 | 286673 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/8/2011 | 100056439 | UNITED AUTO | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/29/2011 | 146489 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/1/2013 | 320990 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/24/2011 | 5203402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 7/28/2012 | 14361702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/19/2011 | 113347010 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/16/2013 | UAD-327943 | UNITED AUTOMOBILE INSURANCE COMP | P O BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/5/2012 | 18646501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/1/2014 | 176016 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/10/2012 | 282504 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/23/2013 | 33219101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/31/2013 | 386963 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/26/2013 | 375667 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/5/2010 | 69822 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/1/2013 | 290565 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/24/2011 | 10147601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 10/12/2015 | 100116733 | UNITED AUTO INSURANCE COMPANY | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | 3/1/2014 | 2294405 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 5/16/2012 | 28776901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/3/2013 | 33581801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/24/2011 | 232501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/28/2013 | 100080016 | UNITED AUTOMOBILE INS | PO BXO 694120 , MIAMI, FL, 33169 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 5/14/2015 | 475263 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 8/21/2011 | 231576 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/26/2011 | 188170 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/1/2013 | 196922 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/27/2012 | 2919303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 4/3/2015 | 447919 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/16/2014 | 431070 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 8/20/2011 | 1.0005E+14 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/9/2009 | 145568144 | UNITED AUTO | PO BOX 694120 , MIAMI, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/5/2011 | 60002803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/19/2011 | 60386402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/5/2011 | 60002803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 7/11/2016 | 100132328 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | | Date | Number | Company | Address | Code/Description |
|---|---|---|---|---|---|---|
| January, 2016 | | 11/30/2015 | 25353704 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/4/2011 | 278424 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/18/2015 | 30097703 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/29/2013 | 30097701 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 10/30/2010 | 127865 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 3/28/2012 | 309693 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 12/18/2011 | 623248 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 6/29/2013 | 30097701 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 9/21/2015 | 510449 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 5/5/2011 | 249867 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 2/15/2010 | 1.00013E+14 | UNITED AUTOMOBILE INSURANCE CO | 9345 SW 220STREE , CUTLER BAY, FL, 33190 | 47 Medicare Secondary other liability insurance is primary |
| January, 2016 | | 3/19/2011 | 170227 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2016 | | 11/28/2011 | 239243 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/7/2012 | 20713401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/1/2014 | 40554601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/25/2012 | 258795 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/1/2014 | 416184 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/14/2015 | 23038204 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/1/2014 | 293360 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/20/2011 | 1.0005E+14 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 9/9/2009 | 145568144 | UNITED AUTO | PO BOX 694120 , MIAMI, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/16/2009 | 100006749 | UNITED AUTO | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 9/20/2011 | 119924010 | UNITED AUTO INS | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 6/4/2013 | 31793202 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/20/2011 | 237789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/1/2013 | 2252104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/17/2014 | 633110 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/28/2011 | 165519 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 9/28/2015 | 38164202 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/22/2009 | 974605 | UNITED AUTOMOBILE | POBOX 600580 , MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/3/2012 | 22601301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/16/2011 | 250856 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/16/2011 | 1.00049E+14 | UNITED AUTOMOBILE INS CO | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 3/14/2012 | 237788 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/13/2012 | 15365101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/16/2012 | 28818502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/5/2012 | 21704501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/24/2013 | 24786102 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/1/2011 | 284880 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/28/2010 | 2148409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/21/2012 | 320727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/21/2012 | 320727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/15/2011 | 202235 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/19/2009 | 973647001 | UNITED AUTOMOBILE INSURANCE | 1313 NW 167TH STREET , MIAMIA GARDENS, FL 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/19/2009 | | UNITED AUTOMOBILE INSUR | , , | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 2/2/2011 | 160366 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/2/2012 | 16549802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/18/2014 | 16549803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 9/28/2012 | 15163702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/27/2014 | 40122501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/24/2014 | 25801502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/5/2010 | 203683102 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/24/2011 | 266770 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/7/2006 | | UNITED AUTOMOBILE INS CO | PO BOX 601156 , MIAMI, FL 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/13/2012 | 298413 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/17/2012 | 300186 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/1/2011 | 186232 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/8/2012 | 229485 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/6/2013 | 1.00E+14 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 12/16/2011 | 268913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/8/2011 | 226127 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/11/2013 | 21528502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/11/2013 | 21528502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/27/2011 | 11245801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/27/2011 | 11245801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/6/2016 | 100137476 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 8/31/2004 | 805529 | UNITED AUTOMOBILE | PO BOX 600580 , NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/31/2004 | 805529 | UNITED AUTOMOBILE | PO BOX 600580 , NORTH MIAMI, FL 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/17/2014 | 442258 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/22/2010 | 119579 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/19/2015 | 15128604 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/26/2013 | 20680302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/30/2009 | 6557601 Status Alert: Medicare Secondary Payer | UNITED AUTOMOBILE INSURANCE COMP Make a Request | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-0000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/17/2010 | 6853802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/17/2010 | 6853802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | | Date | ID | Insurer | Address | Code |
|---|---|---|---|---|---|---|
| January, 2017 | | 1/3/2012 | 290708 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/28/2011 | 165519 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/16/2010 | 121196 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-0000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/30/2005 | | UNITED AUTO INSURANCE | , , | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/22/2012 | 293548 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/7/2004 | | UNITED AUTOMOBILE INS CO | PO BOX 600580 , MIAMI, FL 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 9/18/2012 | 28313002 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/4/2011 | 208374 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/20/2004 | | UNITED AUTO INS | PO BOX 600580 , MIAMI, FL 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/20/2004 | | UNITED AUTO INS | PO BOX 600580 , MIAMI, FL 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/20/2004 | | UNITED AUTO INS | PO BOX 600580 , MIAMI, FL 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 9/29/2011 | 2151352 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/23/2012 | 278095 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/13/2015 | 26019207 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 307789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/18/2011 | 202293 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/21/2011 | 625972 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/21/2011 | 625972 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/14/2011 | 19948101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/14/2011 | 19948101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/11/2011 | 11014501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/11/2011 | 11014501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/7/2014 | 461512 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/22/2013 | 379802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/22/2013 | 379802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/14/2012 | 304323 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/10/2011 | 12617701 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/29/2011 | 146489 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 320990 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 320990 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/24/2011 | 5203402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/24/2011 | 5203402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/5/2012 | 21704501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/28/2012 | 14361702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/28/2012 | 14361702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/19/2011 | 113347010 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/19/2011 | 113347010 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/19/2011 | 113347010 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-0000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/16/2013 | UAD-327943 | UNITED AUTOMOBILE INSURANCE COMP | P O BOX 694120 , MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 12/16/2013 | UAD327943 | UNITED AUTOMOBILE INSURANCE COMP | P O BOX 694120 , MIAMI, FL 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/12/2015 | 25362104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/1/2008 | 9.25E+11 | UNITED AUTO INS CO | POB 600580 , MIAMI, FL 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/5/2012 | 18646501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/7/2011 | 186465 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/5/2012 | 18646501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/1/2014 | 176016 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/26/2011 | 167708 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/1/2011 | 75943 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/23/2013 | 33219101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/31/2013 | 386963 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/26/2013 | 375667 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/29/2010 | 123025 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/22/2003 | | UNITED AUTO INSURANCE CO | POBOX 14602 , LEXINGTON, KY 405120000 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 4/5/2010 | 69822 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 4/5/2010 | 69822 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/1/2013 | 290565 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/24/2011 | 10147601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 7/1/2009 | 60349501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/16/2012 | 28776901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/3/2013 | 33581801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/2/2011 | 252981 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/24/2011 | 232501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/28/2013 | 100080016 | UNITED AUTOMOBILE INS | PO BXO 694120 , MIAMI, FL 33169 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 7/6/2005 | | UNITED AUTO INS CO | ATTN ZONIA ROMAN PO BOX 639000, MIAMI, FL 331630000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/21/2011 | 231576 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/18/2011 | 214628901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-0000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/26/2011 | 188170 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/26/2011 | 188170 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/1/2013 | 196922 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/27/2012 | 2919303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/16/2014 | 431070 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 9/9/2009 | 145568144 | UNITED AUTO | PO BOX 694120 , MIAMI, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/20/2011 | 1.00E+14 | UNITED AUTO INSURANCE | PO BOX 694120 , MIAMI, FL 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/5/2011 | 60002803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/19/2011 | 60386402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/5/2011 | 60002803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | | Date | Policy # | Insurer | Address | Code |
|---|---|---|---|---|---|---|
| January, 2017 | | 5/23/2010 | 118798 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST , MIAMI GARDENS, FL 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/4/2011 | 278424 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/29/2013 | 30097701 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 8/15/2006 | 893241 | UNITED AUTOMOBILE | PO BOX 600580 , MIAMI, FL 33160 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 10/30/2010 | 127865 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 10/30/2010 | 127865 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 3/28/2012 | 309693 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 12/18/2011 | 623248 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 6/29/2013 | 30097701 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/5/2011 | 249867 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 5/5/2011 | 249867 Status Alert: Medicare Secondary Payer | UNITED AUTOMOBILE INSURANCE COMP Make a Request | 1313 NW 167TH ST, MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 1/1/2012 | 163675 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 2/15/2010 | 1.00E+14 | UNITED AUTOMOBILE INSURANCE CO | 9345 SW 220STREE , CUTLER BAY, FL 33190 | 47 Medicare Secondary other liability insurance is primary |
| January, 2017 | | 3/19/2011 | 170227 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/28/2011 | 239243 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2017 | | 11/28/2011 | 239243 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL 33169-5739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 9/10/2012 | H1036 065 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| April, 2017 | | 11/20/2015 | 19629404 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 6/1/2014 | 169050 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 9/29/2006 | 9.06759E+11 | UNITED AUTO INSURANCE CO | PO BOX 600580, MIAMI BEACH, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 2/1/2014 | 365008 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 8/10/2003 | UAIG | UNITED AUTOMOBILE INSURANCE CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 4/8/2013 | 26857103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 4/13/2012 | 321532 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 12/10/1999 | H1036 062 | UNITED AUTOMOBILE INS CO | PO BOX 600580, 905 940 7299, MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 7/15/2016 | 547409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 10/5/2012 | 2.207E+13 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| April, 2017 | | 8/6/2015 | 100113992 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 332691120 | 47 Medicare Secondary other liability insurance is primary |
| April, 2017 | | 7/22/2015 | 40480503 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2017 | | 11/19/2011 | 9185607 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2017 | | 3/30/2014 | 392103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/30/2014 | 434544 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 11/2/2013 | 388744 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/21/2012 | 320727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/28/2010 | 2148409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 1/14/2014 | 411161 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 8/13/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 12/7/2014 | 461512 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 8/31/2004 | 805529 | UNITED AUTOMOBILE | PO BOX 600580, NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 7/19/2011 | 10048116 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| June, 2017 | | 11/8/2011 | 10547901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 10/13/2003 | H5431 006 | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 3/1/2014 | 2294405 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/23/2013 | UAD24205902 | UNITED AUTOMOBILE INSURANCE COMP | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| June, 2017 | | 4/25/2012 | 258795 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/20/2012 | 100066484 | UNITED AUTOMOBILE INSURANCE COMP | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/20/2012 | 100066484 | UNITED AUTOMOBILE INSURANCE COMP | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| June, 2017 | | 9/2/2015 | 462808 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 1/28/2013 | 100080016 | UNITED AUTOMOBILE INS | PO BXO 694120, MIAMI, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| June, 2017 | | 10/28/2007 | H1609 016 | UNITED AUTOMOBILE INS | PO BOX 694140, MIAMI, FL, 331690000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 7/18/2016 | 551961 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 5/1/2014 | 32512101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 9/1/2013 | 32328501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 10/27/2015 | 0100117842-002-34 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| June, 2017 | | 3/2/2017 | 586467 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 4/21/2012 | 320727 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 2/19/2009 | 973647-001 | UNITED AUTOMOBILE INSURANCE | 1313 NW 167TH STREET, MIAMIA GARDENS, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 2/19/2009 | 973647-001 | UNITED AUTOMOBILE INSUR | 1313 NW 167TH STREET, MIAMIA GARDENS, FL, 33160 | 47 Medicare Secondary other liability insurance is primary |
| June, 2017 | | 8/3/2016 | 566826 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 9/3/2016 | 39393903 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 9/27/2016 | 54868101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 5/5/2014 | 39686501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 10/30/2005 | 1.098E+14 | UNITED AUTO INSURANCE | 3700 COLONNADE PKWY, BIRMINGHAM, AL, 352433216 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 7/7/2004 | H1609 017 | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2017 | | 6/20/2004 | H1032 176 | UNITED AUTO INS | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 3/20/2006 | S5601 008 | UNITED AUTO INSURANCE | 445 Great Circle Road, Nashville, TN, 37228 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 1/18/2017 | 595721624 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| August, 2017 | | 6/5/2012 | H1045 012 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 9/3/2016 | 39393903 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 3/18/2014 | 425337 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 8/31/2004 | 805529 | UNITED AUTOMOBILE | PO BOX 600580, NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 12/31/2013 | 386963 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 2/19/2017 | 570457 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 4/28/2010 | 2148409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 8/13/2012 | 298413 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 6/20/2004 | H1032 176 | UNITED AUTO INS | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 7/1/2017 | 265910407 | UNITED AUTO | 9250 W. Flagler Street, Suite 600, Miami, FL, 33174 | 47 Medicare Secondary other liability insurance is primary |

| Month | | Date | Policy # | Insurer | Address | Reason |
|---|---|---|---|---|---|---|
| August, 2017 | | 1/28/2013 | 100080016 | UNITED AUTOMOBILE INS | PO BXO 694120, MIAMI, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| August, 2017 | | 5/14/2015 | 475263 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 7/6/2005 | H1609 017 | UNITED AUTO INS CO | ATTN ZONIA ROMAN, PO BOX 63-9000, MIAMI, FL, 331630000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 3/26/2017 | 58195301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 4/3/2015 | 447919 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 6/16/2014 | 431070 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2017 | | 9/12/2010 | UAD158981 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| September, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2017 | | 10/13/2003 | | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2017 | | 1/12/2013 | 351816 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2017 | | 5/8/2015 | 35278603 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2017 | | 3/23/2017 | 603740 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2017 | | 5/3/2017 | 100149013 | UNITED AUTO INSURANCE COMPANY | PO BOX 694140, MIAMI GARDENS, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2017 | | 2/22/2003 | H1036 065 | UNITED AUTO INSURANCE CO | POBOX 14602, LEXINGTON, KY, 405120000 | 47 Medicare Secondary other liability insurance is primary |
| November, 2017 | | 10/13/2003 | S5601 022 | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2017 | | 9/6/2010 | S 301541328070001 | UNITED AUTOMOBIL INS | C/O SEDGWICK, PO BOX 1010, PHILADELPHIA, PA, 191051010 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2017 | | 9/6/2010 | 1.00251E+13 | UNITED AUTMOBILE INSURANCE | PO BOX 694120, NMB, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| November, 2017 | | 9/10/2012 | H5431 012 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| November, 2017 | | 11/21/2013 | 402597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2017 | | 7/6/2005 | H1036 257 | UNITED AUTO INS CO | ATTN ZONIA ROMAN, PO BOX 63-9000, MIAMI, FL, 331630000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2017 | | 6/5/2012 | Y05AL81517 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2017 | | 2/19/2009 | H5471 001 | UNITED AUTOMOBILE INSUR | 9250 W. Flagler Street, Suite 600, Miami, FL, 33174 | 47 Medicare Secondary other liability insurance is primary |
| December, 2017 | | 10/6/2016 | 100137476 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2018 | | 10/5/2012 | H1036 054 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2018 | | 3/9/2017 | 602026 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2018 | | 2/26/2011 | 200707 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2018 | | 1/30/2006 | 30041483 | UNITED AUTO INSURANCE | PO BOX 921399, NORCROSS, GA, 30010 | 47 Medicare Secondary other liability insurance is primary |
| January, 2018 | | 2/10/2016 | H1036 062 | UNITED AUTO | 3501 SW 160th Avenue, Miramar, FL, 33027 | 47 Medicare Secondary other liability insurance is primary |
| January, 2018 | | 2/10/2016 | H1036 062 | UNITED AUTO | 3501 SW 160th Avenue, Miramar, FL, 33027 | 47 Medicare Secondary other liability insurance is primary |
| January, 2018 | | 12/31/2011 | 250940 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2018 | | 2/26/2011 | 200707 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2018 | | 6/27/2012 | 2919303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 12/26/2013 | 409733 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 4/11/2012 | 800079673 | UNITED AUTO | PO BOX 940849, PLANO, TX, 75094 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 6/27/2012 | 2919303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 6/7/2017 | 10778901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 1/9/2017 | 107789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 9/1/2015 | 296556 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 7/26/2017 | 40878403 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 5/16/2017 | 111711 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2018 | | 3/20/2006 | H3152 085 | UNITED AUTO INS | 9 Entin Road, Suite 203, Parsippany, NJ, 07054 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| March, 2018 | | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| March, 2018 | | 10/13/2003 | H5420 006 | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| March, 2018 | | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2018 | | 10/2/2017 | 640597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2018 | | 2/20/2014 | 6730605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2018 | | 9/19/2017 | 622332 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2018 | | 5/2/2017 | 598521 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2018 | | 9/6/2010 | WEN01421722 | UNITED AUTOMOBIL INS | PO BOX 269015, MIAMI, FL, 33126 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2018 | | 10/2/2017 | 640597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2018 | | 2/6/2017 | 592475232 | UNITED AUTOMOBILE INSURANCE CO | 1313 NW 167TH ST, MIAMI, FL, 33169 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2018 | | 3/26/2018 | 592857305 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2018 | | 1/30/2013 | 1.00079E+15 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 332691120 | 47 Medicare Secondary other liability insurance is primary |
| August, 2018 | | 11/16/2016 | 100139717 | UNITED AUTOMOBIL | PO BOX 694120, MIAMI, FL, 33260 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2018 | | 7/20/2017 | 100161198 | UNITED AUTO | PO BOX 694300, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2018 | | 11/13/2017 | 639847 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2018 | | 5/16/2010 | 1.00018E+11 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| September, 2018 | | 10/31/2003 | H1036 264 | UNITED AUTO INSURANCE CO | PO BOX 600580, NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2018 | | 11/1/2016 | 440464 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2018 | | 3/1/2017 | 60516501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 11/1/2017 | 39415902 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 3/20/2006 | 85 | UNITED AUTO INS | 9 Entin Road, Suite 203, Parsippany, NJ, 07054 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 4/30/2014 | 434544 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 9/3/2016 | 39393903 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 9/1/2017 | 18838702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 1/1/2017 | 342016 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 6/7/2017 | 10778901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | | 1/9/2017 | 107789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | Date | Policy # | Insurer | Address | Code |
|---|---|---|---|---|---|
| December, 2018 | 3/19/2012 | 243730 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| December, 2018 | 4/1/2016 | 39182901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| December, 2018 | 9/1/2018 | 399859 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 9/27/2016 | 54868101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 3/2/2017 | 586467 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 3/29/2016 | 518943 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 5/8/2015 | 35278603 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 2/19/2018 | 49325302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 7/11/2018 | 661257 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 11/13/2017 | 639847 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 9/6/2010 | 1.00251E+13 | UNITED AUTMOBILE INSURANCE | PO BOX 694120, NMB, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2019 | 9/6/2010 | 1.00251E+13 | UNITED AUTOMOBIL INS | PO BOX 694120, NMB, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 8/6/2018 | 39321805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 2/19/2018 | 49325302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 2/1/2014 | 365008 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 8/20/2015 | 8078306 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 9/1/2014 | 189230 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 6/20/2009 | 65 | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 1/30/2015 | 40848601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 11/24/2013 | UAD402610 | UNITED AUTO INSURANCE COMPANY | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2019 | 7/2/2012 | 1 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2019 | 12/4/2014 | 24950603 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 11/28/2014 | 24950603 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 4/21/2015 | 494447 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 9/13/2010 | 1.00025E+14 | UNITED AUTO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 8/1/2017 | 129296012 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 2/24/2016 | 1.00127E+11 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 6941120, MIAMI, FL, 332691120 | 47 Medicare Secondary other liability insurance is primary |
| January, 2019 | 3/24/2017 | 100147124 | UNITED AUTOMOBILE INC | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| January, 2019 | 10/5/2013 | 27852402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 1/20/2018 | 54513803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 7/17/2006 | 1 | UNITED AUTOMOBILE | 4300 N.W. 89TH BLVD., GAINESVILLE, FL, 32606 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 5/7/2014 | 37912201 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 12/3/2016 | 1001404543 | UNITED AUTOMOBILE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 1/17/1998 | UAU307956 | UNITED AUTOMOBILE INS GROUP | POBOX 600580, MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 3/29/2016 | 518943 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 2/20/2013 | 371519 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 12/4/2014 | 449402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 8/1/2013 | 13946303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 9/22/2017 | 651080 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 8/18/2012 | UAD025048601 | UNITED AUTOMOBILE INS | PO BOX 694600, MIAMI, FL, 33629 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 11/12/2011 | 250486 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| January, 2019 | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2019 | 4/1/2016 | 110667 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| February, 2019 | 10/27/2015 | 0100117842-002-34 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 33169 | 47 Medicare Secondary other liability insurance is primary |
| February, 2019 | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| February, 2019 | 6/20/2004 | 176 | UNITED AUTO INS | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 7/6/2005 | 17 | UNITED AUTO INS CO | ATTN ZONIA ROMAN, PO BOX 63-9000, MIAMI, FL, 331630000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 5/10/2018 | 51850802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 2/22/2003 | 65 | UNITED AUTO INSURANCE CO | POBOX 14602, LEXINGTON, KY, 405120000 | 47 Medicare Secondary other liability insurance is primary |
| April, 2019 | 2/16/2009 | 9.72752E+11 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 3/6/2011 | 5673902 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 8/1/2012 | 9310403 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 11/19/2017 | 641986 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 11/16/2016 | 100139717 | UNITED AUTOMOBIL | PO BOX 694120, MIAMI, FL, 33260 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 6/7/2017 | 10778901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 1/9/2017 | 107789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 5/23/2018 | 685805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 10/5/2012 | 2.207E+13 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| April, 2019 | 8/6/2015 | 100113992 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 332691120 | 47 Medicare Secondary other liability insurance is primary |
| April, 2019 | 11/6/2014 | 38810801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 7/7/2004 | 17 | UNITED AUTOMOBILE INS CO | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 8/13/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 8/12/2015 | 25362104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 4/25/2018 | 65874801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 5/16/2017 | 111711 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 2/19/2017 | 570457 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 7/1/2017 | 265910407 | UNITED AUTO | 4630 Woodlands Corporate Blvd, Tampa, FL, 33614 | 47 Medicare Secondary other liability insurance is primary |
| April, 2019 | 5/23/2018 | 685805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 2/27/2014 | 39690201 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 9/18/2015 | 30097703 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 7/20/2017 | 100161198 | UNITED AUTO | PO BOX 694300, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 3/10/2015 | 42061002 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 10/31/2003 | 264 | UNITED AUTO INSURANCE CO | PO BOX 600580, NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | 9/18/2015 | 30097703 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | | Date | ID | Company | Address | Code |
|---|---|---|---|---|---|---|
| April, 2019 | | 1/29/2017 | 45996702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 7/12/2018 | UAD039850704 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 4/1/2016 | 34581202 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 10/2/2017 | 640597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 6/22/2005 | UAU000898139 | UNITED AUTO INS | 3250 Mary Street, Suite 400, Coconut Grove, FL, 33133 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 8/6/2018 | 39321805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 8/20/2015 | 8078306 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 11/2/2013 | 388744 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| April, 2019 | | 6/20/2004 | 176 | UNITED AUTO INS | PO BOX 600580, MIAMI, FL, 331600000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 5/5/2018 | 61040001 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 5/5/2018 | 61040001 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 3/26/2018 | 57913601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 5/10/2018 | 51850802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| April, 2019 | | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 4/1/2018 | 45786103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 10/9/2014 | 414350 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/1/2018 | 9409704 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 7/28/2017 | 636579 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 10/1/2017 | 18175703 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/9/2015 | 466330 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 9/8/2017 | 100157981 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 1/25/2012 | 241665 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/16/2018 | 43109303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 9/19/2003 | 9730048 | UNITED AUTOMOBILE INS | 3250 Mary Street, Suite 400, Coconut Grove, FL, 33133 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/9/2006 | 8741293080 | UNITED AUTOMOBILE INSURANCE | 3909 NE 163RD ST, MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 4/1/2016 | 46528302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/23/2009 | 10001342 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/23/2009 | 100001342 | UNITED AUTOMOBILE INSURANE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 5/1/2015 | 8526401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/14/2015 | 46451101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 11/1/2015 | 487482 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 5/5/2012 | 21697002 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 8/1/2014 | 342909 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/26/2011 | 200707 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/26/2011 | 200707 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 3/13/2015 | 9926805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 4/1/2014 | 60478402 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 1/29/2014 | 31997603 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 11/11/2015 | 26197806 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/22/2017 | 47012804 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 1/26/2017 | 607930 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 5/23/2018 | 685805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/17/2012 | 280961 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 8/8/2010 | 100023093 | UNITED AOUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 332691120 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/10/2017 | 616989 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 8/13/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 11/19/2017 | 641986 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/2/2015 | 524978 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 11/29/2017 | 52619802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 7/20/2015 | 20551604 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 10/15/2006 | 6 | UNITED AUTO | P.O. BOX 2711, JACKSONVILLE, FL, 322310000 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 3/27/2018 | 667398 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/16/2013 | UAD-327943 | UNITED AUTOMOBILE INSURANCE COMP | P O BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | | 11/4/2016 | 537404 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 1/23/2011 | 214259401 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 8/5/2010 | UAU116519605 | UNITED AUTO | PO BOX 694120, MIAMI GARDENS, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | | 9/16/2016 | 528799 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/26/2013 | 409733 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 9/10/2012 | 12 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | | 8/20/2015 | 8078306 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | | 2/19/2009 | 4 | UNITED AUTOMOBILE INSUR | 5775 Blue Lagoon Drive, Suite 450, Miami, FL, 33126 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | | 7/11/2016 | 100132328 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/4/2014 | 402796 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 9/1/2018 | 522972 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/1/2017 | 63125802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 11/29/2016 | 50678102 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 10/2/2017 | 640597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 8/11/2017 | 640278 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/10/2016 | 5115684 | UNITED AUTO | PO BOX 21149, BRADENTON, FL, 342041149 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 8/6/2018 | 39321805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 6/5/2012 | 12 | UNITED AUTOMOBILE INS | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 2/26/2018 | 15667607 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 3/23/2017 | 603740 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | | 12/10/1999 | 62 | UNITED AUTOMOBILE INS CO | PO BOX 600580, 905 940 7299, MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | Date | Policy # | Insurer | Address | Code |
|---|---|---|---|---|---|
| May, 2019 | 7/15/2016 | 547409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 10/2/2017 | 640597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 11/2/2013 | 388744 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/3/2017 | 100149013 | UNITED AUTO INSURANCE COMPANY | PO BOX 694140, MIAMI GARDENS, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/2/2017 | 598521 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 4/14/2018 | 64364501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 8/25/2018 | 18701007 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 3/26/2017 | 58195301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 4/4/2018 | 57726101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 9/21/2015 | 510449 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 10/1/2018 | 543227 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 11/26/2017 | 662877 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/5/2014 | 39686501 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 10/2/2017 | 640597 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 8/12/2015 | 25362104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 4/25/2018 | 65874801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 4/19/2017 | 611526 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 2/10/2016 | 5115684 | UNITED AUTO | PO BOX 21149, BRADENTON, FL, 342041149 | 47 Medicare Secondary other liability insurance is primary |
| May, 2019 | 1/29/2017 | 45996702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 8/1/2017 | 010016501-001-580 | UNITED AUTOMOBILE INSURANCE COMP | PO BOX 694120, MIAMI, FL, 332691120 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/19/2011 | 100042714 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 2/1/1998 | 100042714 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 6/7/2017 | 10778901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 1/9/2017 | 107789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 9/19/2017 | 622332 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 7/22/2015 | 40480503 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 9/3/2016 | 39393903 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 9/22/2017 | 651080 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 11/1/2017 | 19190902 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 3/10/2015 | 42061002 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 7/4/2018 | 100173226 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/18/2018 | 57677601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 3/26/2018 | 57913601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 6/1/2015 | 44113801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 5/10/2018 | 51850802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 9/22/2017 | 651080 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| May, 2019 | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 4/1/2018 | 45786103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 2/16/2018 | 43109303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 4/1/2016 | 46528302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 11/1/2015 | 487482 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 4/19/2017 | 611526 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 11/19/2017 | 641986 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 11/29/2017 | 52619802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 12/26/2013 | 409733 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 11/2/2013 | 388744 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| June, 2019 | 4/25/2018 | 65874801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 8/6/2018 | 39321805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 2/26/2018 | 15667607 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 11/20/2015 | 19629404 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 7/15/2016 | 547409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 8/20/2015 | 8078306 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 7/22/2015 | 40480503 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 8/12/2015 | 25362104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 8/25/2018 | 18701007 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 3/26/2017 | 58195301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 4/4/2018 | 57726101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 3/10/2015 | 42061002 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 1/29/2017 | 45996702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 6/7/2017 | 10778901 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 1/9/2017 | 107789 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 9/19/2017 | 622332 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 3/26/2018 | 57913601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 6/1/2015 | 44113801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| June, 2019 | 5/10/2018 | 51850802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | Date | Number | Insurer | Address | Code |
|---|---|---|---|---|---|
| July, 2019 | 12/20/2018 | 22705307 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 12/7/2018 | 743879 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 9/22/2017 | 651080 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 9/22/2017 | 651080 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 12/7/2018 | 743879 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 6/1/2015 | 44113801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| July, 2019 | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| August, 2019 | 2/16/2018 | 43109303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 4/1/2016 | 46528302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 11/1/2015 | 487482 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 4/1/2018 | 45786103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 1/29/2017 | 45996702 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 8/6/2018 | 39321805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 2/24/2019 | 21474608 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 2/26/2018 | 15667607 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 9/10/2012 | 12 | UNITED AUTO INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| August, 2019 | 7/13/2019 | 1.00198E+11 | UNITED AUTOMOBILE INSURANCE | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| August, 2019 | 7/15/2016 | 547409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 10/26/2018 | 18103108 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 8/20/2015 | 8078306 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 7/22/2015 | 40480503 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 12/27/2018 | 62642303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 4/4/2018 | 57726101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 12/7/2018 | 743879 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 11/2/2018 | 59958301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 3/26/2018 | 57913601 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 5/10/2018 | 51850802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 2/22/2003 | 9.03636E+11 | UNITED AUTO INSURANCE CO | POBOX 14602, LEXINGTON, KY, 405120000 | 47 Medicare Secondary other liability insurance is primary |
| August, 2019 | 11/2/2018 | 59958301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 8/25/2018 | 18701007 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 3/26/2017 | 58195301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 12/7/2018 | 743879 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 2/20/2013 | 371519 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 9/22/2017 | 651080 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| August, 2019 | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 5/21/2007 | 7056663 | UNITED AUTO INSURANCE | PO BOX 600580, NORTH MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/19/2018 | 665540 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 9/12/2018 | 639467665 | UNITED AUTO INS | 9250 W. Flagler Street, Suite 600, Miami, FL, 33174 | 47 Medicare Secondary other liability insurance is primary |
| September, 2019 | 2/26/2011 | 200707 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/14/2014 | 437492 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 3/27/2018 | 667398 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 3/16/2017 | 88321232 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 5/23/2002 | 84648760 | UNITED AUTO INSURANCE | 5775 Blue Lagoon Drive, Suite 450, Miami, FL, 33126 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 4/19/2017 | 611526 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/19/2017 | 641986 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/29/2017 | 52619802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 5/1/2019 | 542942 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 12/26/2013 | 409733 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/29/2018 | 41123305 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/2/2018 | 59958301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/25/2018 | 18701007 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 3/26/2017 | 58195301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | Date | ID | Insurer | Address | Code |
|---|---|---|---|---|---|
| September, 2019 | 4/4/2018 | 57726101 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 4/1/2018 | 45786103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 2/16/2018 | 43109303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 4/1/2016 | 46528302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/1/2015 | 487482 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 12/7/2018 | 743879 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 9/17/2017 | 56175301 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/6/2018 | 39321805 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 2/24/2019 | 21474608 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 2/26/2018 | 15667607 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 7/15/2016 | 547409 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 5/25/2012 | UAD000293474 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/20/2015 | 8078306 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 7/22/2015 | 40480503 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 1/25/2012 | 100060040 | UNITED AUTO INS | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| September, 2019 | 7/20/2017 | 100161198 | UNITED AUTO | PO BOX 694300, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 4/18/2014 | 16549803 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/3/2016 | 566826 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 3/29/2016 | 518943 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 7/21/2019 | 100198352 | UNITED AUTOMOBILE INS CO | PO BOX 694120, MIAMI, FL, 33269 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 12/7/2018 | 743879 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 12/27/2018 | 62642303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 7/27/2015 | 452169 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/12/2015 | 25362104 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 8/25/2018 | 718004 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 11/21/2018 | 53052106 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 7/2/2012 | 4 | UNITED AUTOMOBILE INSURANCE CO | PO BOX 694120, MIAMI, FL, 33269 | 47 Medicare Secondary other liability insurance is primary |
| September, 2019 | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 3/9/2017 | 602026 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 2/11/2019 | 65336302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 6/1/2015 | 44113801 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| September, 2019 | 5/10/2018 | 51850802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 1/1/2017 | 342016 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 2/12/2012 | 237678 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 10/21/2015 | 512913 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 11/19/2017 | 641986 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 11/29/2017 | 52619802 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 4/1/2018 | 45786103 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 2/20/2019 | 41363705 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 2/16/2018 | 43109303 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | 4/1/2016 | 46528302 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |

| Month | Name | Date | Claim # | Insurer | Address | Code |
|---|---|---|---|---|---|---|
| October, 2019 | [redacted] | 11/1/2015 | 487482 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | [redacted] | 4/23/2019 | 46619204 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | [redacted] | 12/16/2015 | 14773605 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | [redacted] | 4/19/2017 | 611526 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| October, 2019 | [redacted] | 5/29/2010 | UAD289050301 | UNITED AUTOMOBILE INSURANCE | P O BOX 600580, MIAMI, FL, 33160 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2019 | [redacted] | 2/15/2019 | 718625 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2019 | [redacted] | 4/28/2016 | 543599 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2019 | [redacted] | 6/23/2017 | 55465502 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |
| November, 2019 | [redacted] | 11/26/2018 | 709662 | UNITED AUTOMOBILE INSURANCE COMP | 1313 NW 167TH ST, MIAMI GARDENS, FL, 331695739 | 14 Medicare Secondary No-Fault insurance including auto is primary |